# EXHIBIT B.1

**Exhibit B.1**

*In re Citibank August 11, 2020 Wire Transfers*, Case No. 20-cv-06539-JMF
**Citibank's Deposition Designations**

**Code to Objections**

| Code | Objection |
|---|---|
| A | Argumentative |
| AC | Attorney commentary/exchange |
| AF | Assumes facts not in evidence |
| CD | Compound |
| F | Lacks foundation |
| ID | Improper use of inadmissible document |
| IH | Incomplete Hypothetical |
| LC | Legal Conclusion |
| MT | Misstates prior testimony (mischaracterization) |
| S | Scope |
| V | Vague |
| FRE 401 | Relevance |
| FRE 403 | Unduly prejudicial, confusing, misleading, delay, waste of time, or cumulative |
| FRE 501 | Privileged |
| FRE 602 | Lack of personal knowledge; calls for speculation |
| FRE 611 | Leading |
| FRE 701 | Improper opinion by lay witness |
| FRE 802 | Hearsay |
| 30(b)(6) | Outside of the scope of the FRCP 30(b)(6) deposition topics for which witness was designated |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Catherine McCoy (Allstate 30(b)6)), dated October 15, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 12:7-9 | | | |
| 23:6-7 | | | |
| 25:19-25 | | | |
| 26:2-6 | | 26:7-9 | |
| 26:21-25 | | 27:4-28:22 | |
| 27:2-3 | | 27:4-28:22 | |
| 28:24-25 | | | |
| 29:2-8 | | 32:21-33:14 | |
| 29:13-14 | | 32:21-33:14 | |
| 29:18-19 | | 32:21-33:14 | |
| 29:21-25 | | 32:21-33:14 | |
| 30:2-10 | | | |
| 33:22-25 | | | |
| 34:2-5 | | | |
| 34:9-13 | | | |
| 34:15-17 | | 34:21 | |
| 34:23-24 | | 34:21 | |
| 35:4-6 | | | |
| 35:8-14 | | 35:15-24; 36:12-18 | |
| 41:14-22 | | | |
| 42:2-4 | | | |
| 42:6-16 | | | |
| 42:18 | | | |
| 42:20 | | | |
| 42:24 | | | |
| 43:3-5 | | | |
| 43:8 | | | |
| 43:10-12 | | | |
| 43:17 | | | |
| 46:2 | | | |
| 46:4-10 | | | |
| 46:14 | | | |
| 47:10-12 | | | |
| 47:16-17 | | | |
| 47:19-21 | FRE 602 | | |
| 47:24 | FRE 602 | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 48:3-7 | | | |
| 51:10-12 | | | |
| 51:18-19 | | | |
| 51:21 | | | |
| 51:24-25 | | | |
| 52:2 | | | |
| 52:4 | | | |
| 52:7-8 | | | |
| 52:10 | | | |
| 52:12-16 | | | |
| 52:18 | | | |
| 52:20-24 | | | |
| 53:2 | | | |
| 53:4-7 | | | |
| 53:10-11 | | | |
| 53:13-14 | | | |
| 53:18 | | | |
| 54:19-25 | | | |
| 55:2-8 | | 54:8-17 | |
| 55:17-19 | | | |
| 55:23-25 | | | |
| 56:25 | | | |
| 57:2-4 | | | |
| 57:6 | | | |
| 57:8-16 | | | |
| 57:20-23 | | | |
| 57:25 | | | |
| 58:2-3 | | 224:6-226:10 | |
| 58:5-8 | | 224:6-226:10 | |
| 58:10 | | 224:6-226:10 | |
| 58:12-13 | | 224:6-226:10 | |
| 58:15-16 | | 224:6-226:10 | |
| 58:18-20 | | 224:6-226:10 | |
| 58:22 | | 224:6-226:10 | |
| 58:24-25 | | 224:6-226:10 | |
| 59:10-11 | | 59:15-24 | |
| 59:13 | | 59:15-24 | |
| 60:9-14 | | 59:15-24 | |
| 62:9-10 | | 224:6-226:10 | |
| 62:12-13 | | 224:6-226:10 | |
| 62:15-17 | | 224:6-226:10 | |
| 62:19 | | 224:6-226:10 | |
| 62:21-25 | | 224:6-226:10 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 63:2-7 | | 224:6-226:10 | |
| 63:9-18 | | 224:6-226:10 | |
| 63:20-22 | | 224:6-226:10 | |
| 63:24-25 | | 224:6-226:10 | |
| 64:2-14 | | 224:6-226:10 | |
| 66:8-25 | ID; FRE 802 | | |
| 67:10-16 | ID; FRE 802 | | |
| 68:22-25 | ID; FRE 802 | | |
| 69:2-6 | ID; FRE 802 | | |
| 69:9-23 | ID; FRE 802 | | |
| 70:3-4 | | | |
| 70:6-12 | | 70:13-16 | |
| 73:3-20 | | 74:2-21;     214:21-215:3 | |
| 75:23-25 | | 75:19-22 | |
| 76:2-4 | | | |
| 76:6-11 | | | |
| 76:17-23 | | 76:24-77:7;   224:6-226:10 | |
| 78:8-13 | | 76:24-77:7;   224:6-226:10 | |
| 78:15 | | 76:24-77:7;   224:6-226:10 | |
| 78:17-20 | | 76:24-77:7;   214:21-215:3; 224:6-226:10 | |
| 89:21-23 | | | |
| 89:25 | | 214:21-215:3 | |
| 90:2-4 | | 214:21-215:3 | |
| 90:6-8 | | 214:21-215:3 | |
| 94:3-25 | ID; FRE 802 (94:3-21) | 93:13-24;    100:10-101:6 | |
| 95:2-24 | | 96:16-97:6;   100:10-101:6 | |
| 99:16-21 | | | |
| 99:23 | | | |
| 99:25 | | | |
| 100:2-9 | | | |
| 101:7-25 | | 100:10-101:6;  102:2-14;     103:10-105:5; 105:22-106:23; 107:8-108:13;  110:7-111:13; 116:4-13 | |

Exhibit B.1: Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 102:24-25 | | 100:10-101:6; 102:2-14; 103:10-105:5; 105:22-106:23; 107:8-108:13; 110:7-111:13; 116:4-13 | |
| 103:2-3 | | 102:16-22; 214:21-215:3 | |
| 103:5-8 | | 102:16-22; 214:21-215:3 | |
| 121:20-25 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 122:4-6 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 122:18-21 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 122:24-25 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 123:2 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 123:4-6 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 123:9-11 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 123:13-20 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 123:23-25 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 124:2 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 124:16-20 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 124:23-25 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 125:2 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 125:4-19 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 125:22-23 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 125:25 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 126:2-3 | | 122:8-17; 124:4-14; 127:23-129:6 | |
| 126:6-10 | | 122:8-17; 124:4-14; 127:23-129:6 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 126:12-13 | | 122:8-17;   124:4-14; 127:23-129:6 | |
| 126:17-23 | | 122:8-17;   124:4-14; 127:23-129:6 | |
| 127:2-4 | | 122:8-17;   124:4-14; 127:23-129:6 | |
| 127:6 | | 122:8-17;   124:4-14; 127:23-129:6 | |
| 127:9-10 | | 122:8-17;   124:4-14; 127:23-129:6 | |
| 127:12-22 | | 122:8-17;   124:4-14; 127:23-129:6 | |
| 133:8-10 | | 130:7-132:16 | |
| 133:13 | | 130:7-132:16 | |
| 133:15 | | 130:7-132:16 | |
| 133:17-19 | | 130:7-132:16 | |
| 133:21-22 | | 130:7-132:16 | |
| 133:24-25 | | 130:7-132:16 | |
| 134:2-3 | | 130:7-132:16 | |
| 134:14-17 | | 130:7-132:16 | |
| 134:20-25 | | 130:7-132:16 | |
| 135:5-15 | | 130:7-132:16 | |
| 135:19-21 | | 130:7-132:16 | |
| 135:23-24 | | 130:7-132:16 | |
| 136:2 | | 130:7-132:16 | |
| 136:10-19 | | | |
| 139:4-6 | | 140:2-5 | |
| 140:10-12 | | 140:2-5 | |
| 140:15-25 | | | |
| 141:2-25 | | | |
| 142:2 | | | |
| 142:5 | | | |
| 142:7-21 | | | |
| 143:6-9 | | 142:22-143:5 | |
| 143:11-12 | | 142:22-143:5 | |
| 143:14-25 | | 148:4-20;  149:13-23; 156:3-22 | |
| 144:2-24 | | 148:4-20;  149:13-23; 156:3-22 | |
| 145:14-21 | | 148:4-20;  149:13-23; 156:3-23 | |
| 145:23-25 | | 148:4-20;  149:13-23; 156:3-24 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 146:2-24 | | 148:4-20;  149:13-23; 156:3-25 | |
| 147:2-8 | A, MT (147:7-8) | 148:4-20;  149:13-23; 156:3-26 | |
| 147:12-13 | A, MT | 148:4-20;  149:13-23; 156:3-27 | |
| 147:15-16 | | 148:4-20;  149:13-23; 156:3-28 | |
| 147:18-21 | | 148:4-20;  149:13-23; 156:3-29 | |
| 147:23 | | 148:4-20;  149:13-23; 156:3-30 | |
| 148:21-25 | | 148:4-20;  149:13-23; 156:3-31 | |
| 149:2-5 | A, MT | 148:4-20;  149:13-23; 156:3-32 | |
| 149:7-8 | A, MT | 148:4-20;  149:13-23; 156:3-33 | |
| 149:10-12 | A, MT | 148:4-20;  149:13-23; 156:3-34 | |
| 149:24-25 | A, MT | 148:4-20;  149:13-23; 156:3-35 | |
| 150:2 | A, MT | 148:4-20;  149:13-23; 156:3-36 | |
| 150:4 | A, MT | 148:4-20;  149:13-23; 156:3-37 | |
| 150:6-8 | A, MT | 148:4-20;  149:13-23; 156:3-38 | |
| 150:11-13 | A, MT | 148:4-20;  149:13-23; 156:3-39 | |
| 150:15-25 | A, MT | 148:4-20;  149:13-23; 156:3-40 | |
| 151:2-8 | A, MT | 148:4-20;  149:13-23; 156:3-41 | |
| 151:10-19 | A, MT | 148:4-20;  149:13-23; 156:3-42 | |
| 151:21-23 | A, MT | 148:4-20;  149:13-23; 156:3-43 | |
| 151:25 | A, MT | 148:4-20;  149:13-23; 156:3-44 | |
| 152:2-4 | A, MT | 148:4-20;  149:13-23; 156:3-45 | |
| 152:7-8 | A, MT | 148:4-20;  149:13-23; 156:3-46 | |
| 152:10-20 | A, MT | 148:4-20;  149:13-23; 156:3-47 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 152:24-25 | A, MT | 148:4-20;  149:13-23; 156:3-48 | |
| 153:2-7 | A, MT | 148:4-20;  149:13-23; 156:3-49 | |
| 153:10-19 | | 148:4-20;  149:13-23; 156:3-49 | |
| 153:22-24 | | 148:4-20;  149:13-23; 156:3-49 | |
| 154:3 | | 148:4-20;  149:13-23; 156:3-49 | |
| 154:7-8 | | 148:4-20;  149:13-23; 156:3-49 | |
| 156:23-25 | MT, V | 148:4-20;  149:13-23; 156:3-49 | |
| 157:2-3 | | 148:4-20;  149:13-23; 156:3-49 | |
| 157:5-6 | | 148:4-20;  149:13-23; 156:3-49 | |
| 157:8-25 | | 148:4-20;  149:13-23; 156:3-49 | |
| 158:2-3 | | 148:4-20;  149:13-23; 156:3-49 | |
| 158:14-16 | | 148:4-20;  149:13-23; 156:3-49 | |
| 158:19-21 | | | |
| 159:5-6 | | | |
| 159:8-12 | | | |
| 159:14-17 | | | |
| 160:15-18 | | | |
| 160:20-21 | | | |
| 160:23 | FRE 602 | | |
| 160:25 | FRE 602 | | |
| 161:2 | | | |
| 162:20-25 | | | |
| 163:2-4 | FRE 401 | | |
| 163:8-13 | FRE 401 | | |
| 168:10-15 | | | |
| 168:17-20 | | | |
| 171:3-18 | MT (171:17-18) | 171:19-20 | |
| 171:22-25 | | 174:6-175:12 | |
| 172:2-6 | | 174:6-175:12 | |
| 172:8-9 | | 174:6-175:12 | |
| 172:11-14 | | 174:6-175:12 | |
| 172:16-17 | | 174:6-175:12 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 172:19-24 | | 174:6-175:12 | |
| 173:2 | | 174:6-175:12 | |
| 173:4-12 | MT (173:8-12) | 174:6-175:12 | |
| 173:14-17 | | 174:6-175:12 | |
| 173:19-24 | | 174:6-175:12 | |
| 174:2-4 | | 174:6-175:12 | |
| 175:20-25 | MT (175:20-23) | 174:6-175:12;  178:9-179:18;    195:11-16;  196:18-197:11 | |
| 176:2-5 | | 178:9-179:18;  195:11-16;      96:18-197:11 | |
| 179:20-25 | | 178:9-179:18 | |
| 180:2-10 | | 178:9-179:18 | |
| 180:12 | | 178:9-179:18 | |
| 185:6-7 | | | |
| 185:11-16 | | | |
| 185:19 | | | |
| 188:5-11 | V, MT (188:9-11) | 189:11-14 | |
| 188:14-15 | V, MT | 189:11-14 | |
| 188:17-19 | IH, V, MT | 189:11-14 | |
| 188:22 | V, MT | 189:11-14 | |
| 200:22-25 | | | |
| 201:2-3 | | | |
| 201:7-8 | | | |
| 202:21-25 | FRE 501 | 201:22-202:19; 203:6-204:25 | |
| 203:4 | FRE 501 | 201:22-202:19; 203:6-204:25 | |
| 210:13-15 | | | |
| 210:18-21 | | | |
| 210:24-25 | | | |
| 211:3-4 | | | |
| 211:8-10 | | | |
| 211:12 | | | |
| 211:15-16 | | | |
| 211:18-19 | | | |
| 211:22-23 | | | |
| 216:19-25 | | | |
| 217:2-8 | | | |
| 217:12-13 | | | |
| 217:17-19 | | 217:24-218:7 | |
| 217:22 | | 217:24-218:7 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 218:23-25 | | | |
| 219:2-3 | | | |
| 219:8-11 | | | |
| 220:9-12 | | | |
| 220:15-16 | | | |
| 220:18-21 | | | |
| 220:24 | | | |
| 221:19-21 | | | |
| 221:24-25 | | | |
| 222:3-9 | | | |
| 222:12 | | | |
| 229:2-4 | | 229:12-20 | |
| 229:7-8 | | 229:12-20 | |
| 229:10 | | 229:12-20 | |
| 231:25 | | | |
| 232:2-5 | | | |
| 232:14-18 | | | |
| 232:22-25 | | | |
| 233:2-3 | | | |
| 237:2-7 | | | |
| 237:13-25 | | | |
| 238:2-5 | | 252:3-11 | |
| 238:12-13 | | 252:3-11 | |
| 238:15-18 | | 252:3-11 | |
| 240:25 | | | |
| 241:2-9 | | | |
| 241:20-25 | | | |
| 242:3-8 | | | |
| 243:13-20 | | | |
| 244:19-25 | | | |
| 245:2-12 | | | |
| 245:14-25 | | | |
| 246:2-5 | | | |
| 246:18-23 | | | |
| 247:2-4 | | | |
| 247:6-10 | | | |
| 247:14-19 | | | |
| 247:21-25 | | | |
| 248:2-6 | | | |
| 249:5-14 | | | |
| 249:18-20 | | | |
| 250:5-12 | | | |
| 250:15 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 250:17-25 | | | |
| 251:2 | | | |
| 251:6 | | | |
| 252:3-11 | | | |
| 252:23-25 | | | |
| 253:2-3 | | | |
| 254:6-8 | LC | | |
| 254:13-18 | LC | | |
| 254:20 | LC | | |
| 254:22-24 | LC | | |
| 255:3-4 | LC | | |
| 255:6-9 | LC | | |
| 255:25 | LC | 259:10-20;    261:4-264:6 | |
| 256:2-3 | LC | 259:10-20;    261:4-264:6 | |
| 256:6-9 | LC | 259:10-20;    261:4-264:6 | |
| 256:11 | LC | 259:10-20;    261:4-264:6 | |
| 256:14-16 | LC | 259:10-20;    261:4-264:6 | |
| 259:7-9 | | 259:10-20;    261:4-264:6 | |
| 260:4-11 | | | |
| 260:18-23 | | | |
| 260:25 | | | |
| 261:2 | | | |
| 263:16-20 | | | |
| 263:22 | | | |
| 263:24-25 | | | |
| 264:2-5 | | | |
| 267:6-17 | | 259:10-20;    261:4-264:6 | |
| 267:19-23 | | 259:10-20;    261:4-264:6 | |
| 268:3-17 | | 259:10-20;    261:4-264:6 | |
| 271:11-13 | LC | 272:5-9 | |
| 271:17-19 | LC | 272:5-9 | |
| 271:21 | LC | 272:5-9 | |
| 272:19-25 | LC | 272:5-9 | |
| 273:4-5 | LC | 272:5-9 | |
| 273:7-9 | LC | 272:5-9 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 273:12-13 | LC | 272:5-9 | |
| 273:15-16 | LC | 272:5-9 | |
| 273:19-24 | LC | 272:5-9 | |
| 274:3-4 | LC | 272:5-9 | |
| 274:6-7 | LC | 272:5-9 | |
| 274:10-12 | LC | 272:5-9 | |
| 276:10-11 | LC | 272:5-9 | |
| 276:14 | LC | 272:5-9 | |
| 277:2-4 | | 272:5-9 | |
| 277:7 | | 272:5-9 | |
| 277:15-24 | | 272:5-9 | |
| 278:3-7 | | 272:5-9 | |
| 278:9-10 | | 272:5-9 | |
| 278:13-17 | | 272:5-9 | |
| 278:19-25 | | 272:5-9 | |
| 279:3-6 | | 272:5-9 | |
| 285:5-9 | LC | 285:19-286:4 | |
| 285:12-17 | LC | 285:19-286:4 | |
| 286:21-25 | | | |
| 287:4 | | | |
| 288:12-14 | LC | 285:19-286:4 | |
| 288:17 | LC | 285:19-286:4 | |
| 288:19-23 | LC | 285:19-286:4 | |
| 289:2 | LC | 285:19-286:4 | |
| 289:19-21 | | | |
| 289:24-25 | | | |
| 290:3-5 | AC; A | | |
| 290:9-10 | | | |
| 290:12-14 | | | |
| 290:19-23 | | | |
| 291:2-3 | AC; A | | |
| 291:5-8 | AC; A | | |
| 291:11 | AC; A | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of John Greene (Bardin Hill 30(b)(6)), dated October 23, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 8:15-19 | | | |
| 8:25 | | | |
| 9:2-22 | FRE 401 | | |
| 10:4-14 | FRE 401 | | |
| 11:5-21 | FRE 401 | | |
| 12:20-25 | | | |
| 13:2-23 | | | |
| 15:20-25 | FRE 401 | | |
| 16:2-25 | FRE 401 | | |
| 17:2-12 | FRE 401 | | |
| 20:5-15 | | | |
| 24:13-25 | | | |
| 25:2-6 | | | |
| 27:7-9 | | | |
| 27:14-15 | | | |
| 33:22-25 | LC | 34:17-35:4; 36:6-18 | |
| 34:3-15 | LC | 34:17-35:4; 36:6-18 | |
| 35:6-9 | LC | 34:17-35:4; 36:6-18 | |
| 35:14-20 | LC | 34:17-35:4; 36:6-18 | |
| 62:9-22 | | | |
| 63:13-17 | | | |
| 67:24-25 | | | |
| 68:2-4 | | | |
| 68:7-9 | | | |
| 68:11-24 | | | |
| 69:2-8 | | | |
| 70:14-18 | FRE 802 | | |
| 74:12-25 | | | |
| 77:9-20 | | | |
| 78:4-25 | | | |
| 79:2-15 | | | |
| 80:22-25 | | | |
| 81:2-16 | | 81:17-82:23;   85:20-22 | |
| 84:16-19 | | 81:17-82:23;   85:20-22 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 84:22-25 | | 81:17-82:23;   85:20-22 | |
| 85:2-9 | | 81:17-82:23;   85:20-22 | |
| 85:14-19 | | 81:17-82:23;   85:20-22 | |
| 92:17-20 | | 92:21-93:2 | |
| 96:11-22 | FRE 802 | | |
| 102:11-25 | | | |
| 103:2-7 | | | |
| 106:18-25 | | 107:19-108:11; 110:22-11:7 | |
| 107:2-4 | | 107:19-108:11; 110:22-11:7 | |
| 107:12-18 | | 107:19-108:11; 110:22-11:7 | |
| 108:22-25 | | 107:19-108:11; 110:22-11:7 | |
| 109:2-9 | | 107:19-108:11; 110:22-11:7 | |
| 112:8-12 | | 107:19-108:11; 110:22-11:7 | |
| 129:18-22 | | | |
| 129:24-25 | | | |
| 130:2-19 | | 130:21-24 | |
| 130:25 | | 130:21-24 | |
| 131:2-6 | | | |
| 133:23-25 | | | |
| 134:2-6 | | 136:13-137:11 | |
| 134:15-25 | | 136:13-137:11 | |
| 135:2-12 | | 136:13-137:11 | |
| 137:12-14 | | 136:13-137:11 | |
| 139:22-25 | | 137:15-21;   138:19-139:8 | |
| 140:2-7 | | 137:15-21;   138:19-139:8 | |
| 140:9-15 | | 137:15-21;   138:19-139:8 | |
| 142:12-21 | AC; A | 137:15-21;   138:19-139:8 | |
| 142:23-24 | AC; A | 137:15-21;   138:19-139:8 | |
| 152:20-25 | | | |
| 153:2 | | | |

14

Exhibit B.1:  Citibank's Deposition Designations

| 153:11-25 | | 155:16-156:11 | |
|---|---|---|---|
| 154:2-7 | | 155:16-156:11 | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Jeffrey Frusciante (Brigade 30(b)(6)), dated October 22, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 9:11-13 | | | |
| 9:20-21 | | | |
| 26:3-25 | | | |
| 27:2-9 | | | |
| 31:17-25 | | | |
| 32:2-20 | | | |
| 33:3-25 | | | |
| 34:2-8 | | | |
| 36:15-25 | | | |
| 37:2-11 | | | |
| 37:13-25 | | | |
| 38:2-14 | | | |
| 40:12-14 | | | |
| 40:20-25 | | | |
| 41:2-12 | | 41:15-16 | |
| 41:18-25 | | 41:15-16 | |
| 42:2-6 | | | |
| 49:15-21 | | | |
| 53:13-17 | | 50:17-22; 52:20-53:2; 53:23-54:17;   57:11-58:4;    58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 53:20-22 | | 50:17-22; 52:20-53:2; 53:23-54:17;   57:11-58:4;    58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 54:18-21 | | 50:17-22; 52:20-53:2; 53:23-54:17;   57:11-58:4;    58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 54:24-25 | | 50:17-22; 52:20-53:2; 53:23-54:17;   57:11-58:4;    58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 56:6-8 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 56:11-25 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 57:2-10 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 58:5-9 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 58:12 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 58:14-15 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 62:13-17 | MT | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 62:20-21 | MT | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 63:20-25 | AC; A | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 64:2-3 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 64:5-21 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 65:13-17 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 65:19-25 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 66:2 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 67:13-17 | MT | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 67:19-25 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 68:2-21 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |
| 68:23-25 | | 50:17-22; 52:20-53:2; 53:23-54:17;  57:11-58:4;   58:21-59:18; 64:22-65:5;    66:3-67:12; 69:6-25 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 69:2-5 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 70:2-6 | | 50:17-22; 52:20-53:2; 53:23-54:17; 57:11-58:4; 58:21-59:18; 64:22-65:5; 66:3-67:12; 69:6-25 | |
| 72:2-12 | | 72:13-17 | |
| 79:10-25 | | 81:17-25; 82:7-24 | |
| 80:2 | | 81:17-25; 82:7-24 | |
| 80:12-25 | | 81:17-25; 82:7-24; 118:14-25; 121:9-124:23 | |
| 81:2-6 | | 81:17-25; 82:7-24; 118:14-25; 121:9-124:23 | |
| 81:11-16 | | 81:17-25; 82:7-24; 118:14-25; 121:9-124:23 | |
| 82:25 | | 83:24-84:12; 93:5-95:13 | |
| 83:2-9 | | 83:24-84:12; 93:5-95:13 | |
| 84:13-19 | | | |
| 87:9-13 | | | |
| 102:8-12 | | 93:5-95:13 | |
| 103:17-24 | | | |
| 104:23-25 | | 93:5-95:13 | |
| 105:2-23 | | 93:5-95:13 | |
| 106:14-24 | | 108:18-24 | |
| 107:13-25 | | 108:18-24 | |
| 108:2-6 | | 108:18-24 | |
| 108:8-11 | | 108:18-24 | |
| 112:8-19 | | 112:19-113:17 | |
| 116:20-23 | | 114:4-116:19 | |
| 116:25 | | 114:4-116:19 | |
| 117:2 | | 114:4-116:19 | |
| 117:20-25 | | 117:3-19 | |
| 118:7-13 | | 114:4-116:19; 117:3-19 | |
| 128:21-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 129:2-4 | | | |
| 132:5-25 | | | |
| 133:2-5 | | | |
| 133:10-23 | | 134:4-8; 136:16-21 | |
| 137:23-25 | | | |
| 138:2-10 | | | |
| 139:7-25 | | | |
| 140:2-25 | | | |
| 141:2 | | | |
| 141:23-25 | MT | | |
| 142:2-3 | MT | | |
| 142:5-8 | | | |
| 142:12-20 | | | |
| 143:3-13 | | | |
| 143:20-25 | | | |
| 144:2-25 | | | |
| 145:2-15 | | | |
| 145:17-20 | | | |
| 146:10-24 | | | |
| 147:2-4 | | 147:6-148:8;  160:2-161:10 | |
| 148:9-25 | | 147:6-148:8;  160:2-161:10;  253:24-255:18 | |
| 149:2-3 | | 147:6-148:8;  160:2-161:10 | |
| 156:12-20 | | 160:2-161:10;  162:3-18;  165:20-166:14; 169:17-170:9;  185:3-13;  186:17-189:2; 190:9-191:12 | |
| 162:19-25 | | 160:2-161:10;  162:3-18;  165:20-166:14; 169:17-170:9;  185:3-13;  186:17-189:2; 190:9-191:12 | |
| 163:2-4 | | 160:2-161:10;  162:3-18;  165:20-166:14; 169:17-170:9;  185:3-13;  186:17-189:2; 190:9-191:12 | |
| 163:16-18 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 164:3-14 | | 160:2-161:10;  162:3-18;    165:20-166:14; 169:17-170:9;  185:3-13;      186:17-189:2; 190:9-191:12 | |
| 194:14-21 | | 196:25-197:13; 198:7-16 | |
| 195:20-22 | | 196:25-197:13; 198:7-16 | |
| 195:25 | | 196:25-197:13; 198:7-16 | |
| 196:2-4 | | 196:25-197:13; 198:7-16 | |
| 196:7-11 | | 196:25-197:13; 198:7-16 | |
| 196:14-18 | | 196:25-197:13; 198:7-16 | |
| 196:21-24 | | 196:25-197:13; 198:7-16 | |
| 198:17-20 | | 196:25-197:13; 198:7-16 | |
| 198:22 | | 196:25-197:13; 198:7-16 | |
| 199:4-10 | | 199:11-200:8; 200:12-17;    200:23-201:8 | |
| 200:9-11 | | 199:11-200:8; 200:12-17;    200:23-201:8 | |
| 200:18-22 | | 199:11-200:8; 200:12-17;    200:23-201:8 | |
| 202:6-10 | | 199:11-200:8; 200:12-17;    200:23-201:8 | |
| 205:13-25 | | | |
| 206:2-15 | | | |
| 207:10-15 | | | |
| 208:24-25 | | | |
| 209:2-18 | | | |
| 209:20-25 | | | |
| 210:2-15 | | 210:16-24; 214:9-20 | |
| 210:25 | | 210:16-24; 214:9-20 | |
| 211:2-11 | | | |
| 215:23-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 216:2-5 | | | |
| 216:19-25 | | | |
| 217:2-18 | | | |
| 218:23-25 | | | |
| 219:2-25 | | 210:16-24;  214:9-20;  220:11-22 | |
| 220:2-7 | | 210:16-24;  214:9-20;  220:11-22 | |
| 220:23-25 | | 210:16-24;  214:9-20;  220:11-22 | |
| 221:2-25 | | 210:16-24;  214:9-20;  220:11-22 | |
| 222:2-14 | | | |
| 223:21-25 | MT | | |
| 224:2-19 | MT | 226:4-24 | |
| 227:15-25 | MT | | |
| 228:2-9 | MT | | |
| 228:19-25 | MT | 226:4-24 | |
| 229:2-15 | MT | 226:4-24 | |
| 230:20-25 | | | |
| 231:2-7 | | | |
| 231:13-25 | | | |
| 232:2-7 | | | |
| 232:9-18 | | | |
| 233:13-23 | | 236:13-237:21;  253:24-255:18 | |
| 234:8-14 | | 236:13-237:21;  253:24-255:18 | |
| 235:14-20 | | 236:13-237:21; | |
| 237:22-24 | | 236:13-237:21; | |
| 238:4-11 | | | |
| 238:14 | | | |
| 238:21-25 | | | |
| 239:2-10 | | | |
| 240:5-25 | | 236:13-237:21;  241:2-8 | |
| 242:2 | IH | | |
| 243:9-13 | A, AC | 236:13-237:21;  241:2-8;      242:11-243:9 | |
| 243:15-25 | | 236:13-237:21;  241:2-8;      242:11-243:9 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 244:2 | | 236:13-237:21; 241:2-8;   242:11-243:9 | |
| 244:5-13 | A, AC | 236:13-237:21; 241:2-8;   242:11-243:9 | |
| 245:13-22 | | 236:13-237:21; 241:2-8;   242:11-243:9 | |
| 250:18-21 | | 247:7-250:17; 251:18-252:17 | |
| 250:24-25 | | 247:7-250:17; 251:18-252:17 | |
| 251:2-3 | | 247:7-250:17; 251:18-252:17 | |
| 251:5-17 | | | |
| 255:19-25 | A, AC | 253:24-255:18 | |
| 256:2-7 | A, AC | 253:24-255:18 | |
| 256:16-25 | A, AC | 253:24-255:18 | |
| 257:2 | A, AC | 253:24-255:18 | |
| 257:6-7 | A, AC | 253:24-255:18 | |
| 257:14-25 | A, AC | | |
| 258:2 | | | |
| 258:8-19 | A, AC | | |
| 279:20-25 | | 282:4-12;   283:19-284:3 | |
| 280:2 | | 282:4-12;   283:19-284:3 | |
| 286:4-8 | | 282:4-12;   283:19-284:3 | |
| 295:14-16 | | | |
| 295:18-22 | | | |
| 295:25 | | | |
| 296:3-9 | | | |
| 296:12-14 | | | |
| 296:16-20 | | | |
| 296:22 | | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Matthew Perkal (Brigade 30(b)(6)), dated October 22, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 9:3-5 | | | |
| 14:10-25 | | | |
| 15:2-12 | | | |
| 15:24-25 | | | |
| 16:2 | | | |
| 18:18-21 | | | |
| 19:17-23 | | 19:24-20:4 | |
| 20:5-15 | | | |
| 20:19-25 | | | |
| 21:2-9 | | | |
| 21:15-16 | | 21:17-22:7; 23:15-22; 26:3-8 | |
| 22:8-21 | | 21:17-22:7; 22:22-23; 23:15-22; 26:3-8 | |
| 22:24-25 | | 21:17-22:7; 22:22-23; 23:15-22; 26:3-8 | |
| 23:2-7 | | 21:17-22:7; 22:22-23; 23:15-22; 26:3-8 | |
| 23:23-25 | | 21:17-22:7; 23:15-22; 26:3-8 | |
| 24:2-9 | | 21:17-22:7; 23:15-22; 26:3-8 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 24:14-20 | | 21:17-22:7; 23:15-22; 26:3-8 | |
| 30:9-25 | | | |
| 31:2-22 | MT (31:15-22) | | |
| 31:24-25 | | | |
| 32:2-21 | FRE 401 (32:18-21) | 32:23-33:2; 33:9-14 | |
| 33:3-8 | FRE 401 | 32:23-33:2; 33:9-14 | |
| 37:13-25 | FRE 401 (37:13-23) | 32:23-33:2; 33:9-14 | |
| 38:2-25 | | | |
| 39:11-21 | | | |
| 44:20-25 | | 45:2 | |
| 45:3-10 | FRE 802 | 47:3-8; 48:5-17; 49:4-7; 49:9-25; 50:2-3; 52:2-8; 53:4-14; 55:20-56:3 | |
| 45:12 | FRE 802 | 47:3-8; 48:5-17; 49:4-7; 49:9-25; 50:2-3; 52:2-8; 53:4-14; 55:20-56:3 | |
| 45:22-25 | FRE 802 | 47:3-8; 48:5-17; 49:4-7; 49:9-25; 50:2-3; 52:2-8; 53:4-14; 55:20-56:3 | |
| 46:2 | FRE 802 | 47:3-8; 48:5-17; 49:4-7; 49:9-25; 50:2-3; 52:2-8; 53:4-14; 55:20-56:3 | |
| 62:21-25 | FRE 401 | 63:5;64:12-19 | |
| 63:2-4 | FRE 401 | 63:5;64:12-19 | |
| 64:24-25 | V | 65:6 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 65:2-5 | V | 65:6 | |
| 65:7-15 | V | | |
| 66:7-25 | | | |
| 67:2-18 | F (67:17-18) | 67:19-20 | |
| 67:21-25 | F (67:21-23) | 67:19-20 | |
| 68:2-13 | | 68:14-18 | |
| 68:19-25 | | 68:14-18 | |
| 69:2-12 | FRE 602 (69:9-12) | | |
| 69:18-25 | | | |
| 70:2-3 | | | |
| 74:20-25 | V | 35:21-36:5; 36:15-37:2; 75:3-14 | |
| 75:2 | V | 35:21-36:5; 36:15-37:2; 75:3-14 | |
| 75:15-22 | FRE 602 | 35:21-36:5; 36:15-37:2; 75:9-14 | |
| 78:2-7 | | 34:12-21 | |
| 79:12-16 | | 34:12-21; 79:17-25 | |
| 82:15-25 | | | |
| 83:2-12 | | | |
| 87:7-14 | FRE 602 | 84:23-86:11 | |
| 88:16-25 | | | |
| 89:2-19 | | | |
| 101:19-25 | | | |
| 102:2-7 | V(102:3-7) | | |
| 102:10-25 | V(102:10-11) | 103:13-19 | |

Exhibit B.1:  Citibank's Deposition Designations

| 103:2-12 | | 103:13-19 | |
|---|---|---|---|
| 103:20-25 | | 103:13-19 | |
| 104:2-6 | | 103:13-19 | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Steven Abrams (Greywolf 30(b)(6)), dated October 21, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 7:15-17 | | | |
| 17:2-6 | | | |
| 17:23-25 | | | |
| 18:12-18 | | | |
| 22:3-14 | | 22:15-18; 23:11-25:13 | |
| 22:19-25 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:3; 37:9-10; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602<br>37:9-10 - Incomplete Designation |
| 23:2-10 | FRE 802 | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 26:9-25 | FRE 602 | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 27:2-16 | FRE 602 | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 28:6-22 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 29:7-25 | FRE 802 | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 30:2-12 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 32:5-14 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 33:7-25 | FRE 602; V | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 34:2-20 | FRE 602; V | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |
| 35:5-10 | FRE 602; V | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; | 23:11-25:13 - FRE 602<br>27:17-28:5 - A<br>30:13-33:2 - FRE 602 |

Exhibit B.1:  Citibank's Deposition Designations

| | | 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | |
|---|---|---|---|
| 42:16-20 | FRE 602; CD | 42:21-43:6 | |
| 50:9-21 | FRE 802 | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |
| 51:7-22 | | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |
| 52:5-9 | V | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |
| 53:13-24 | FRE 602; V | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |
| 54:14-25 | | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 55:2-4 | | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 <br> 70:5-72:12 - FRE 602 <br> 73:17-20 - Incomplete Designation |
| 66:6-9 | CD; IH; V; FRE 602 | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 <br> 70:5-72:12 - FRE 602 <br> 73:17-20 - Incomplete Designation |
| 66:12-18 | CD; IH; V; FRE 602 | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 <br> 70:5-72:12 - FRE 602 <br> 73:17-20 - Incomplete Designation |
| 69:6-25 | LC | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 <br> 70:5-72:12 - FRE 602 <br> 73:17-20 - Incomplete Designation |
| 70:2-4 | LC | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 <br> 70:5-72:12 - FRE 602 <br> 73:17-20 - Incomplete Designation |
| 73:23-25 | | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5- | 48:22-49:18 - FRE 802 <br> 70:5-72:12 - FRE 602 <br> 73:17-20 - Incomplete Designation |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| | | 72:12; 73:17-20; 75:24-77:9 | |
| 74:2-25 | | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |
| 75:2-12 | | 48:22-49:18; 50:22-51:6; 52:10-13; 52:18-53:12; 53:25-54:2-13; 62:20-66:5; 67:22-69:5; 70:5-72:12; 73:17-20; 75:24-77:9 | 48:22-49:18 - FRE 802 70:5-72:12 - FRE 602 73:17-20 - Incomplete Designation |
| 83:14-21 | V; FRE 602 | 83:22-84:6 | |
| 84:7-18 | V | 83:22-84:6 | |
| 86:12-22 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602 27:17-28:5 - A 30:13-33:2 - FRE 602 |
| 88:10-20 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602 27:17-28:5 - A 30:13-33:2 - FRE 602 |
| 92:17-25 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602 27:17-28:5 - A 30:13-33:2 - FRE 602 |

Exhibit B.1:  Citibank's Deposition Designations

| 93:2-8 | V | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602 27:17-28:5 - A 30:13-33:2 - FRE 602 |
|---|---|---|---|
| 97:10-25 | FRE 602 | 94:23-97:9 | FRE 802 |
| 98:2-12 | FRE  602 | 94:23-97:9 | FRE 802 |
| 106:11-25 | LC; ID; V; FRE 802 | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 107:2-25 | LC; ID; V; FRE 802 | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 108:2-25 | LC; ID; V; FRE 802 | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 109:2-7 | LC; ID; V; FRE 802 | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 109:25 | FRE 602; V; CD | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 110:2-5 | FRE 602; V; CD | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |

Exhibit B.1:  Citibank's Deposition Designations

| 110:19-25 | MT; FRE 602 | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
|---|---|---|---|
| 111:2-8 | MT; FRE 602 | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 112:4-25 | FRE 602; V | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 113:2-3 | FRE 602; V | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 113:14-25 | | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 114:2-5 | | 102:10-104:16; 109:8-24; 110:5-18; 111:9-25; 113:4-13; 114:6-18; 115:4-117:18 | 110:5-18 - FRE 602 |
| 117:19-25 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 23:11-25:13 - FRE 602 27:17-28:5 - A 30:13-33:2 - FRE 602 |
| 118:2-3 | | 22:15-18; 23:11-25:13; 27:17-28:5; 28:23-29:6; 30:13-33:2; 34:21-35:4; | 23:11-25:13 - FRE 602 |

Exhibit B.1:  Citibank's Deposition Designations

| | | 35:11-23; 36:14-37:6; 37:9-18; 40:10-13 | 27:17-28:5 - A 30:13-33:2 - FRE 602 |
|---|---|---|---|
| 119:19-25 | MT; LC | 120:10-121:2 | |
| 120:2-9 | MT; LC | 120:10-121:2 | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Michael Josephson (Greywolf 30(b)(6)), dated October 21, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 10:2-4 | | | |
| 23:18-25 | | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 24:2-21 | | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 25:18-23 | | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 28:16-25 | FRE 602 | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 29:2-8 | FRE 602 | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 36:17-25 | IH; MT; FRE 602; CD | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 37:2-10 | IH; MT; FRE 602; CD | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 38:10-25 | FRE 602; V | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 39:2-10 | MT; V; FRE 602 | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 39:12-25 | MT; V; FRE 602 | 22:22-23:2; 23:14-17; 24:22-25:17; 35:4-10; 35:19-36:16; 39:11 | 22:22-23:2; 23:14-17 - A |
| 45:6-25 | ID; CD; FRE 602 | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25 | |
| 46:2 | ID; CD; FRE 602 | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25 | |
| 47:2-22 | V; FRE 602; MT; CD | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25 | |
| 50:21-25 | ID | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 51:2-25 | ID | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 52:2-25 | ID; FRE 602 | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 53:2-25 | ID; MT; FRE 602 | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 54:2-23 | ID; MT; FRE 602 | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 55:19-25 | FRE 602 | 35:4-10; 35:19-36:16; 40:19-45:5; 46:3-25; 54:24-55:15; 56:6- | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| | | 57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 56:2-5 | FRE 602 | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 57:10-25 | FRE 602 | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 58:2-6 | FRE 602 | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 58:21-25 | | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 59:2-13 | | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 60:3-25 | | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |
| 61:2-8 | FRE 802 | 35:4-10; 35:19-36:16; 40:19-45-5; 46:3-25; 54:24-55:15; 56:6-57:9; 58:7-20; 59:14-60:2; 61:11-62:8 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 67:3-16 | | 61:11-17; 61:23-62:8; 67:17-20 | |
| 70:5-13 | FRE 602 | 68:13-70:4; 71:17-72:14; | |
| 72:15-25 | FRE 802 | 68:13-70:4; 71:17-72:14; | |
| 73:2-14 | FRE 602; FRE 802 | 68:13-70:4; 71:17-72:14; | |
| 77:2-25 | FRE 602 | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 78:2-16 | | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 83:8-25 | | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 84:2-15 | FRE 602 | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 84:22-25 | FRE 602 | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 85:2-25 | FRE 802; LC | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 86:2-17 | FRE 602; LC | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 87:10-17 | LC | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 88:15-24 | LC | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 89:3-12 | LC | 35:4-10; 35:19-36:16; 75:17-76:4; 78:17-81:16; 84:16-21; 86:18-88:12; 89:13-19; 91:7-18; 93:10-94:4 | 84:16-21 - A |
| 103:8-25 | FRE 602; FRE 802 | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 104:2-3 | FRE 602; FRE 802 | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 104:21-25 | | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 105:2-10 | | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 105:25 | ID; FRE 602 | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 106:2-17 | ID; FRE 602 | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 108:3-15 | ID; FRE 602 | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 110:17-25 | | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 111:2-21 | FRE 602 | 35:4-10; 35:19-36:16; 102:6-103:7; 105:11-24; 106:18-108:2; 108:16-110:16; 111:21-114:4; | |
| 114:5-13 | | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; | 130:15-24 - Incomplete Designation |

Exhibit B.1:  Citibank's Deposition Designations

| | | 127:2-7; 128:3-16; 130:15-24 | |
|---|---|---|---|
| 114:21-25 | | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
| 115:2-12 | | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
| 120:6-10 | FRE 602 | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
| 125:9-17 | FRE 602 | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
| 126:17-25 | | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
| 127:8-12 | | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
| 129:3-25 | FRE 802 | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |

Exhibit B.1:  Citibank's Deposition Designations

| 130:2-14 | FRE 602 | 114:18-20; 117:7-120:5; 122:5-124:18; 125:18-126:16; 127:2-7; 128:3-16; 130:15-24 | 130:15-24 - Incomplete Designation |
|---|---|---|---|
| 135:6-25 | V; FRE 602 | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 136:2-13 | FRE 602 | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 138:12-16 | FRE 602 | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 138:22-25 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 139:2-19 | FRE 602 | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |

Exhibit B.1:  Citibank's Deposition Designations

| 140:10-25 | FRE 802 | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
|---|---|---|---|
| 141:2-8 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 143:21-22 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 144:2-17 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 145:4-16 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 146:8-14 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18- | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| | | 145:3; 145:17-146:3; 146:15-149:4 | |
| 149:5-10 | | 133:11-21; 134:2-135:5; 136:15-138:11; 139:20-140:9; 141:9-16; 143:4-20; 144:18-145:3; 145:17-146:3; 146:15-149:4 | |
| 153:6-21 | FRE 602 | 152:2-153:5; 153:22-155:18; 156:9-157:11; 159:6-160:9; 160:17-23; 163:2-14; | |
| 157:12-25 | ID; FRE 802; FRE 602 | 152:2-153:5; 153:22-155:18; 156:9-157:11; 159:6-160:9; 160:17-23; 163:2-14; | |
| 158:2-25 | ID; FRE 802; FRE 602 | 152:2-153:5; 153:22-155:18; 156:9-157:11; 159:6-160:9; 160:17-23; 163:2-14; | |
| 159:2-5 | ID; FRE 802; FRE 602 | 152:2-153:5; 153:22-155:18; 156:9-157:11; 159:6-160:9; 160:17-23; 163:2-14; | |
| 162:16-25 | LC | 152:2-153:5; 153:22-155:18; 156:9-157:11; 159:6-160:9; 160:17-23; 163:2-14; | |
| 167:23-25 | AF; V | 35:4-10; 35:19-36:16; 165:10-24; 168:25-169:20; | |
| 168:2-14 | AF; V | 35:4-10; 35:19-36:16; 165:10-24; 168:25-169:20; | |

Exhibit B.1:  Citibank's Deposition Designations

| 169:21-25 | ID; FRE 602 | 35:4-10; 35:19-36:16; 165:10-24; 168:25-169:20; | |
| 170:2-3 | ID; FRE 602 | 35:4-10; 35:19-36:16; 165:10-24; 168:25-169:20; 170:6-10 | |
| 170:11-25 | ID; FRE 602 | 35:4-10; 35:19-36:16; 165:10-24; 168:25-169:20; 170:6-10 | |
| 171:2-12 | ID; FRE 602 | 35:4-10; 35:19-36:16; 165:10-24; 168:25-169:20; 170:6-10 | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Scott Crocombe (HPS 30(b)(6)), dated October 20, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 7:14-16 | | | |
| 7:24-25 | | | |
| 8:2-8 | | | |
| 16:9-15 | | | |
| 17:4-11 | | | |
| 23:15-20 | | | |
| 24:10-25 | | 25:16-26:9; 28:6-23 | |
| 25:2-15 | | 25:16-26:9; 28:6-23 | |
| 27:20-25 | | 25:16-26:9; 28:6-23 | |
| 28:2-5 | | 25:16-26:9; 28:6-23 | |
| 29:4-25 | | 25:16-26:9; 28:6-23 | |
| 30:2-20 | | 25:16-26:9; 28:6-23 | |
| 39:21-25 | | | |
| 40:2-25 | | | |
| 41:2-22 | FRE 602 (41:15-22) | | |
| 44:24-25 | | | |
| 45:2-11 | | | |
| 46:6-25 | | | |
| 47:2-8 | | | |
| 48:19-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| 49:2-7 | | | |
|---|---|---|---|
| 49:13-25 | | | |
| 50:2-6 | FRE 501 | | |
| 50:19-25 | FRE 501 | | |
| 51:2 | FRE 501 | | |
| 59:22-25 | | | |
| 60:2-25 | | | |
| 61:2-19 | | | |
| 72:25 | FRE 602; FRE 401 | 72:13-24 | |
| 73:2-25 | FRE 602 (73:2-10); FRE 401 | 72:13-24 | |
| 74:2-24 | FRE 401 (74:2-9) | | |
| 75:7-19 | FRE 401; AF (75:15-19) | | |
| 75:24-25 | AF | | |
| 76:2-17 | AF | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of George Xanthakys (HPS 30(b)(6)), dated October 20, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 8:5-11 | | | |
| 7:21-23 | | | |
| 17:2-25 | | | |
| 18:2-13 | | | |
| 19:5-10 | | | |
| 25:16-25 | | 26:2-3 | |
| 33:6-25 | | 34:2-6 | |
| 34:7-25 | | 34:2-6 | |
| 35:2-5 | | 35:6-16 | |
| 41:17-25 | | 41:3-16 | |
| 42:2-9 | | | |
| 42:14-25 | | 42:10-13 | |
| 43:2-24 | | 43:25-44:20 | |
| 46:12-25 | | | |
| 47:2-25 | | | |
| 48:2-5 | | | |
| 49:16-25 | | 53:7-22 | |
| 50:2-25 | | 53:7-22 | |
| 51:2-25 | | 53:7-22 | |
| 52:2-25 | | 53:7-22 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 53:2-6 | | 53:7-22 | |
| 54:2-25 | | 55:2-7 | |
| 55:10-24 | | | |
| 57:10-14 | | 57:15-20 | |
| 57:21-25 | | | |
| 58:2-12 | | 58:13-15 | |
| 58:16-25 | FRE 602 (58:16-20) | 58:13-15 | |
| 59:2-25 | | | |
| 60:2-14 | | | |
| 60:18-21 | | | |
| 65:16-25 | | | |
| 66:2-25 | | 224:16-25; 225:2-7; 225:10-19 | |
| 67:2-14 | | 224:16-25; 225:2-7; 225:10-19 | |
| 69:20-25 | | | |
| 70:2-10 | | | |
| 70:17-25 | FRE 602 | 70:11-16 | |
| 71:2-25 | FRE 602 (71:2) | 70:11-16 | |
| 72:3-25 | | 72:2 | |
| 73:2-6 | | | |
| 73:22-25 | | | |
| 74:2-3 | | | |
| 74:8-11 | | 74:12-19 | |
| 74:20-25 | | 74:12-19 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 75:2-7 | | 75:8-12 | |
| 75:13-25 | | 75:8-12 | |
| 76:2-18 | | | |
| 77:4-12 | | 77:13-15 | |
| 77:16-25 | | 77:13-15 | |
| 78:2-6 | | 78:7-25 | |
| 79:8-20 | | 79:21-24 | |
| 79:25 | | 79:21-24 | |
| 80:2-25 | | | |
| 81:2-25 | | | |
| 82:2-25 | | | |
| 83:2-12 | | | |
| 85:2-25 | | 86:5-9 | |
| 86:2-4 | | 86:5-9 | |
| 86:10-25 | | | |
| 87:2-25 | | | |
| 88:2-25 | | | |
| 89:2-13 | | | |
| 89:17-25 | | 89:14-16 | |
| 90:2-15 | | | |
| 90:20-24 | | 90:16-19 | |
| 91:3-7 | | 90:25-91:2 | |
| 92:4-23 | | 91:22-92:3; 92:24-93:12 | |
| 93:13-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 94:2-13 | | | |
| 94:19-25 | | | |
| 95:2-14 | | | |
| 95:22-25 | | 95:15-21 | |
| 96:2-15 | | 95:15-21 | |
| 96:22-25 | | | |
| 97:2-24 | | 97:25; 98:2-8 | |
| 98:13-24 | | | |
| 100:13-20 | | 100:3-12 | |
| 102:19-25 | | 103:2 | |
| 103:3-10 | | 103:11-24 | |
| 103:25 | | 103:11-24 | |
| 104:2-9 | | 103:11-24 | |
| 106:21-25 | | 106:20 | |
| 107:2-13 | | 107:14 | |
| 107:15-20 | A | 107:14 | |
| 109:18-25 | | 108:25-109:9; 110:19-111:3 | |
| 110:2-5 | | 108:25-109:9; 110:19-111:3 | |
| 111:17-25 | | | |
| 112:2-9 | | | |
| 114:13-25 | | | |
| 115:2-25 | | | |
| 116:5-25 | | 116:2-4 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 117:2-6 | | | |
| 117:8-12 | | 117:8; 117:13-15 | |
| 117:16-25 | | 117:13-15 | |
| 118:2-25 | | | |
| 119:2-24 | | | |
| 120:3-10 | | 120:20-121:3 | |
| 120:13-29 | | 120:20-121:3 | |
| 121:4-25 | | | |
| 122:19-25 | | | |
| 123:2-25 | | | |
| 124:2-15 | | 124:16-21 | |
| 124:22-25 | | 124:16-21 | |
| 125:2-25 | | | |
| 126:2-25 | | | |
| 127:2-25 | | | |
| 128:2-4 | | | |
| 128:12-15 | | | |
| 129:6-25 | | | |
| 130:2-25 | | | |
| 131:2-8 | | | |
| 133:6-9 | | 133:10-16 | |
| 133:17-25 | | 133:10-16 | |
| 134:2-7 | | | |
| 134:11-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 135:2-25 | | | |
| 136:2-7 | | 136:8-14 | |
| 136:15-25 | | 136:8-14 | |
| 137:2-25 | | | |
| 138:2-25 | | | |
| 139:2-25 | | 224:16-25; 225:2-7; 225:10-19 | |
| 140:2-25 | | | |
| 141:2-25 | | | |
| 142:2 | | | |
| 142:6-10 | | | |
| 142:13-25 | | | |
| 143:2-3 | | | |
| 143:5-25 | | | |
| 144:2-25 | | 224:16-25; 225:2-7; 225:10-19 | |
| 145:2-5 | | | |
| 151:20-23 | | | |
| 152:2-25 | | | |
| 153:2-25 | | | |
| 154:2-25 | | | |
| 155:2-25 | | | |
| 156:2-25 | | | |
| 157:2-9 | | | |
| 159:16-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 160:2-3 | | | |
| 160:11-25 | | | |
| 161:2-25 | | | |
| 162:2-17 | | | |
| 162:23-25 | | | |
| 163:2-25 | | 224:16-25; 225:2-7; 225:10-19 | |
| 164:2-25 | | | |
| 165:2-25 | | 166:2-11 | |
| 169:24-25 | | | |
| 170:2-8 | | | |
| 170:11-18 | | | |
| 171:9-25 | | | |
| 172:2-25 | | | |
| 173:2-25 | | | |
| 174:2-25 | | | |
| 175:2-8 | | | |
| 180:5-16 | | | |
| 180:19-25 | | | |
| 181:2-9 | | | |
| 181:12-25 | | | |
| 182:2-21 | | | |
| 182:24-25 | | | |
| 183:2-25 | | | |
| 184:2-8 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 184:10-25 | | | |
| 185:2-13 | | | |
| 185:25 | | 185:14-21 | |
| 186:2-5 | | 185:14-21 | |
| 186:12-25 | | 185:14-21 | |
| 187:2-25 | | 185:14-21 | |
| 188:2-25 | | 185:14-21; 224:16-25; 225:2-7; 225:10-19 | |
| 189:2-12 | | 185:14-21 | |
| 189:14-25 | | | |
| 190:2-25 | | 191:25 | |
| 191:5-25 | | | |
| 192:2 | | | |
| 192:9-25 | | | |
| 193:2-7 | | 193:8-14 | |
| 193:15-24 | | 193:8-14 | |
| 194:6-12 | | | |
| 194:18-25 | | | |
| 195:2-25 | | | |
| 196:2-15 | | | |
| 213:19-25 | | | |
| 214:2-25 | | | |
| 215:2-20 | | | |
| 222:2-8 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| 222:14-25 | | | |
|-----------|--|--|--|
| 223:2-24 | | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Jeremy Phipps (Medalist 30(b)(6)), dated October 12, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 10:16-18 | | | |
| 10:25 | | | |
| 11:2-3 | | | |
| 11:12-14 | | | |
| 24:22-25 | | | |
| 25:9-12 | | | |
| 25:16-25 | | | |
| 26:16-22 | | 26:23-25; 27:2-9 | |
| 27:9-22 | | 26:23-25; 27:2-9 | |
| 32:22-25 | | | |
| 33:2 | | | |
| 33:13-20 | | 33:21-25 | |
| 34:16-18 | | 34:3-9; 34:11-2; 34:14 | |
| 38:15-25 | | 34:3-9; 34:11-2; 34:14 | |
| 39:2-24 | | | |
| 40:7-21 | | | |
| 40:23-25 | | | |
| 41:2-4 | | | |
| 42:15-19 | | 42:20-23 | |

Exhibit B.1:  Citibank's Deposition Designations

| 42:23-25 | | 42:20-23 | |
|---|---|---|---|
| 43:2-10 | | | |
| 43:23-25 | | | |
| 44:2-10 | | 44:11-16 | |
| 47:11-25 | | | |
| 48:2-3 | | | |
| 49:14-25 | FRE 602 | | |
| 50:2-25 | FRE 602 | | |
| 51:2-25 | FRE 602 | | |
| 52:2-4 | FRE 602 | | |
| 55:16-25 | | | |
| 56:2-13 | | 56:14-16; 56:18 | |
| 57:21-25 | 30(b)(6) | 57:4-8; 57:15-20 | |
| 58:2-6 | 30(b)(6) | | |
| 58:8-13 | | | |
| 58:18-24 | | | |
| 60:11-25 | | | |
| 61:2-14 | FRE 602 | | |
| 61:16-19 | FRE 602 | | |
| 61:21-25 | | | |
| 62:2-25 | | | |
| 63:3-5 | | | |
| 63:7-25 | | | |
| 64:2-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 65:9-12 | | 65:13 | |
| 65:15-17 | | | |
| 66:10-25 | | | |
| 67:2-19 | | | |
| 68:2-9 | | | |
| 68:14-25 | | | |
| 69:2-12 | | | |
| 84:7-25 | | 83:11-25; 84:2, 84:5 | |
| 85:2-3 | | | |
| 91:14-25 | | | |
| 92:2-16 | | 93:7-18 | |
| 93:25 | | | |
| 94:2-4 | | | |
| 94:10-12 | | 94:7-8 | |
| 95:13-16 | | | |
| 95:24-25 | | 95:22-23 | |
| 96:2 | | | |
| 96:10-25 | | | |
| 97:2-12 | | 97:13-16; 18-20 | |
| 98:6-9 | | 98:10-16 | |
| 98:17-21 | | | |
| 100:19-21 | | | |
| 100:24-25 | | | |
| 101:2-6 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 101:8-10 | | | |
| 101:12 | | | |
| 101:14-23 | | | |
| 102:15-22 | | | |
| 103:20-24 | | | |
| 104:3-5 | | 103:25; 104:2 | |
| 105:10-14 | | | |
| 112:2-25 | MT (112:23-25) | 113:4-5 | |
| 113:2-3 | MT (113:2-3) | 113:4-5 | |
| 113:6-10 | | | |
| 113:22-25 | | | |
| 115:5-21 | | | |
| 116:2 | | | |
| 116:5-16 | | 116:3-4 | |
| 117:7-25 | | | |
| 118:2-25 | | | |
| 119:2-11 | | | |
| 119:13-25 | | | |
| 120:2-19 | | 120:21 | |
| 121:2-7 | | 120:23-25 | |
| 122:10-18 | | | |
| 123:11-20 | | 125:13-16 | |
| 123:22-25 | | | |
| 126:3-11 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 128:2-21 | | | |
| 129:6-19 | | | |
| 131:4-11 | | | |
| 131:13-22 | | | |
| 131:24-25 | | | |
| 132:2 | | | |
| 132:4-5 | | | |
| 133:7-22 | LC | | |
| 134:14-18 | LC | 134:19 | |
| 134:20 | LC | | |
| 136:23-24 | AC | | |
| 137:6-15 | | | |
| 138:24-25 | | | |
| 139:2 | | | |
| 147:2-25 | | | |
| 148:2-3 | | | |
| 148:12-17 | | | |
| 148:24-25 | | | |
| 149:2-16 | LC | | |
| 150:2-25 | | | |
| 151:2-8 | | | |
| 151:14-25 | | | |
| 152:2-5 | | | |
| 167:19-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 168:2-9 | | | |
| 168:11-20 | | | |
| 168:25 | | | |
| 169:2-4 | | | |
| 169:6-25 | | | |
| 170:8-11 | | | |
| 171:3-7 | | | |
| 173:17-25 | | | |
| 174:2-13 | | | |
| 174:20-25 | | | |
| 182:16-25 | | | |
| 183:2-25 | | | |
| 184:2-25 | FRE 602 | | |
| 188:21-25 | | | |
| 189:2-5 | | | |
| 190:16-25 | | | |
| 191:3-4 | | | |
| 191:6-8 | | | |
| 192:11-25 | FRE 401 | | |
| 193:2-8 | FRE 401 | | |
| 193:11 | FRE 401 | | |
| 194:25 | | 195:24-194:12 | |
| 195:2-15 | | 195:24-194:12 | |
| 195:20 | | 195:24-194:12 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 195:24-25 | | 195:24-194:12 | |
| 196:2-14 | | 195:24-194:12 | |
| 196:21-25 | | 195:24-194:12 | |
| 197:2-16 | | 195:24-194:12 | |
| 197:19-22 | 30(b)(6) | 195:24-194:12; 197:17-18 | |
| 205:24-25 | | | |
| 206:2-6 | | | |
| 206:11-24 | | | |
| 208:4-15 | | | |
| 208:20-25 | | | |
| 209:2-25 | | | |
| 210:2-8 | | 210:9-13 | |
| 210:14-20 | | | |
| 210:22-25 | | 210:21-22 | |
| 211:2-9 | | | |
| 214:21-25 | | | |
| 215:8-10 | | | |
| 215:15-20 | | 215:21-24 | |
| 217:7-12 | | 216:16-21 | |
| 217:18-25 | | | |
| 218:2-25 | | | |
| 219:2-5 | | | |
| 222:10-25 | | | |
| 223:2-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| 224:2-7 | | | |
|---|---|---|---|
| 238:16-24 | | 237:9-25; 238:2-15 | |
| 258:18-22 | | | |

Exhibit B.1:  Citibank's Deposition Designations

### Deposition of Darren Beals (New Generation 30(b)(6)), dated October 9, 2020

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 7:16-18 | | | |
| 7:25 | | | |
| 8:19-22 | | | |
| 9:9-12 | | | |
| 13:22-24 | | | |
| 14:5 | | | |
| 14:15-25 | | | |
| 15:2-12 | | | |
| 15:14-25 | | | |
| 16:2-12 | | | |
| 16:14-25 | | | |
| 17:2-3 | | | |
| 17:6-25 | | | |
| 18:2-22 | | | |
| 21:3-6 | CD | 21:7 | |
| 21:7-11 | | | |
| 23:4-15 | | | |
| 23:18-24 | | | |
| 25:24-25 | | | |
| 30:3 | | 29:17-25 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 32:9-12 | | | |
| 33:6-9 | | | |
| 35:3-6 | 30(b)(6) | 35:7-8 | |
| 35:9-10 | 30(b)(6) | | |
| 36:2-3 | | | |
| 36:7 | | | |
| 36:13-16 | | | |
| 36:21 | | | |
| 37:4-8 | | | |
| 37:25 | | | |
| 38:2-4 | | | |
| 38:7-13 | | | |
| 38:15 | | | |
| 38:25 | | | |
| 39:2-17 | MT; CD | 39:18 | |
| 39:19-25 | | | |
| 40:2 | | | |
| 40:8-15 | | | |
| 42:23-25 | | | |
| 43:2-5 | | | |
| 43:8 | | | |
| 43:10-13 | | | |
| 44:3-6 | | | |
| 44:16-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 45:2-18 | CD | 45:19-20 | |
| 45:21-25 | | | |
| 46:2-7 | | | |
| 46:15-21 | | | |
| 49:5-13 | AF | 49:5-13 | |
| 49:15-25 | | | |
| 50:2-5 | CD; AF | 50:6 | |
| 50:8-9 | CD; AF | 50:10-11 | |
| 50:12 | | | |
| 50:20-25 | | | |
| 52:10-25 | | | |
| 53:2-23 | | | |
| 55:3-7 | | | |
| 55:17-20 | | | |
| 56:18-22 | | | |
| 56:25 | | | |
| 57:2-7 | CD | 57:8-9 | |
| 57:11-25 | | | |
| 58:2-14 | | | |
| 58:18-25 | | | |
| 59:2-5 | | | |
| 61:16-18 | | | |
| 62:3-12 | | | |
| 62:15-19 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 62:21-25 | | | |
| 63:2-17 | | 63:18-64:7 | |
| 64:15-22 | | | |
| 65:16-23 | | 66:2-6 | |
| 66:7-25 | | | |
| 67:2-8 | | | |
| 67:17-22 | | | |
| 68:2-7 | AF; CD | 68:8 | |
| 68:10-11 | | | |
| 74:10-23 | | | |
| 74:25 | | | |
| 75:2-10 | | | |
| 75:13-24 | | | |
| 76:2-18 | | | |
| 77:19-25 | | 77:12-18 | |
| 78:2-14 | | | |
| 78:22-25 | | | |
| 79:2-21 | | | |
| 80:3-8 | | | |
| 80:11 | | | |
| 80:15-21 | | | |
| 80:24-25 | | | |
| 81:2-5 | | | |
| 81:7-25 | FRE 501 | 82:2-4 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 82:8-24 | FRE 602 | | |
| 86:25 | | | |
| 87:2-17 | | | |
| 87:25 | | | |
| 88:2-8 | | | |
| 90:7-25 | | | |
| 93:5-21 | AF | 93:22 | |
| 93:23-24 | | | |
| 94:11-25 | | | |
| 95:4-7 | | | |
| 98:3-18 | 30(b)(6); AF; FRE 602 | 98:19-20 | |
| 98:21 | 30(b)(6); AF; FRE 602 | | |
| 101:5-24 | 30(b)(6) | 101:25-102:2 | |
| 102:5-19 | 30(b)(6) | 102:20-21 | |
| 102:23-25 | 30(b)(6) | | |
| 104:16-22 | | | |

Exhibit B.1:  Citibank's Deposition Designations

### Deposition of Frederick Dent (New Generation 30(b)(6)), dated October 9, 2020

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 7:10-20 | | | |
| 8:3-21 | | | |
| 11:5-15 | FRE 401; FRE 403; V; AF; LC; 30(b)(6) | 10:23-11:4; 11:16-12:12 | |
| 13:18-24 | | | |
| 14:2-5 | | | |
| 14:8-17 | | | |
| 14:20-25 | | | |
| 16:14-17 | | | |
| 16:21 | | | |
| 16:24-25 | | 16:22-23 | |
| 17:2-12 | | | |
| 18:2-4 | | | |
| 18:9-15 | | | |
| 18:19-25 | | | |
| 19:2-5 | | 19:5-6 | |
| 19:7-25 | | | |
| 20:2-25 | | | |
| 21:2-25 | | | |
| 22:2-5 | | | |
| 22:7-9 | FRE 501 | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 24:4-25 | | 23:6-24:2 | |
| 25:2-14 | | | |
| 26:4-11 | FRE 501; AC; AF; CD | 26:12-13 | |
| 26:14-25 | | | |
| 27:2-10 | | | |
| 27:13-25 | | | |
| 28:2-20 | | | |
| 29:8-25 | | | |
| 34:23-25 | | | |
| 35:9-13 | | | |
| 35:18-25 | | | |
| 36:2-4 | LC | 36:5-7 | |
| 36:8 | | | |
| 37:8-24 | | | |
| 38:2-8 | | | |
| 38:15-16 | AF | 38:17-19 | |
| 38:20-25 | | | |
| 39:2-22 | | | |
| 41:12-19 | | | |
| 41:22-25 | | | |
| 42:2 | | | |
| 42:7-13 | | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Eric Warren (Revlon 30(b)(6)), dated October 23, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 8:25 | | | |
| 9:2-3 | | | |
| 15:5-11 | | | |
| 44:24-25 | | | |
| 45:2-6 | | | |
| 141:2-8 | | 140:24-25 | |
| 142:7-25 | | 143:2-16; 174:7-21; 179:21-180:5 | |
| 143:2-16 | | | |
| 144:15-25 | | | |
| 145:2-10 | | | |
| 145:19-25 | | | |
| 146:2-25 | | | |
| 147:2-25 | | | |
| 148:2-8 | FRE 802 (148:6-8) | | |
| 148:11-17 | FRE 802 | | |
| 148:20-25 | | | |
| 150:4-5 | | | |
| 150:9-22 | | | |
| 151:3-24 | | 150:23-151:2 | |
| 154:15-25 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 155:2-25 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 156:2-21 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 157:2-25 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 158:2-25 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 159:2-25 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 160:2-25 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 161:2-21 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6- | |

Exhibit B.1:  Citibank's Deposition Designations

| | | 83:4; 180:17-19; 180:22-181:6, 181:9 | |
|---|---|---|---|
| 162:3-15 | | | |
| 163:21-25 | | | |
| 164:2-15 | | | |
| 164:20-25 | | | |
| 165:2-7 | | | |
| 165:19-25 | | | |
| 166:2-4 | | | |
| 166:11-22 | | 50:13-18; 50:22-23; 52:10-14; 52:17-19; 59:7-12; 59:14-19, 59:22-25; 60:2-9; 63:22-64:3; 64:5-9; 81:19-82:2; 82:6-83:4; 180:17-19; 180:22-181:6, 181:9 | |
| 169:7-25 | | | |
| 170:2-23 | | 143:2-16; 179:21-180:2, 180:5 | |
| 171:8-12 | | | |
| 171:14-25 | | | |
| 173:7-14 | | 40:19-41:10; 41:19-42:8; 84:20-24 | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Scott Caraher (Symphony 30(b)(6)), dated October 16, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 7:6-8 | | | |
| 7:17-21 | | | |
| 13:4-10 | | | |
| 32:19-33:5 | | | |
| 33:10-34:9 | | | |
| 34:18-35:15 | | 34:10-15 | |
| 36:16-37:20 | LC | | |
| 38:25-40:5 | LC | 40:6-41:6 | Non-Responsive Answer |
| 41:7-42:6 | FRE 401 | | |
| 42:15-18 | FRE 401 | | |
| 42:22-25 | | | |
| 43:12-44:19 | FRE 401 | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of John Vaughan (Symphony (30(b)(6)), dated October 16, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 11:24-12:2 | | | |
| 12:13-15 | | | |
| 26:18-27:14 | | | |
| 54:12-16 | FRE 802 | | |
| 54:20-55:23 | FRE 802 | | |
| 61:3-9 | FRE 401 | 76:3-15; 78:2-16 | |
| 61:21-62:6 | FRE 401 | 76:3-15; 78:2-16 | |
| 62:8-10 | FRE 401 | 76:3-15; 78:2-16 | |
| 62:12-17 | FRE 401 | 76:3-15; 78:2-16 | |
| 62:20-25 | FRE 401 | 76:3-15; 78:2-16 | |
| 63:3-8 | FRE 401 | 76:3-15; 78:2-16 | |
| 63:10-17 | FRE 401 | 76:3-15; 78:2-16 | |
| 63:19-25 | FRE 401 | 76:3-15; 78:2-16 | |
| 64:3-5 | FRE 401 | 76:3-15; 78:2-16 | |
| 65:18-24 | FRE 401 | 76:3-15; 78:2-16 | |
| 66:12-13 | FRE 401 | 76:3-15; 78:2-16 | |
| 66:15-18 | FRE 401 | 76:3-15; 78:2-16 | |
| 66:20-23 | FRE 401 | 76:3-15; 78:2-16 | |
| 66:25-67:2 | FRE 401 | 76:3-15; 78:2-16 | |
| 68:16-69:5 | FRE 401 | 76:3-15; 78:2-16 | |
| 69:7-69:12 | FRE 401 | 76:3-15; 78:2-16 | |
| 69:17-70:6 | FRE 401 | 76:3-15; 78:2-16 | |
| 70:8-13 | FRE 401 | 76:3-15; 78:2-16 | |
| 70:15-21 | FRE 401 | 76:3-15; 78:2-16 | |
| 70:24-71:9 | FRE 401 | 76:3-15; 78:2-16 | |
| 80:13-22 | | | |
| 80:24-81:5 | | | |
| 81:7-11 | | | |
| 81:13-16 | | | |
| 81:18-81:18 | | | |
| 81:24-82:13 | | | |
| 82:16-83:8 | | | |
| 83:10-83:10 | | | |
| 97:20-22 | | | |
| 97:24-97:24 | | | |
| 104:5-105:12 | FRE 802 | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 115:18-117:12 | FRE 802 | | |
| 118:4-119:7 | | | |
| 131:19-133:8 | | | |
| 200:20-202:10 | | | |
| 224:20-225:21 | FRE 802 | | |
| 227:2-228:5 | FRE 401; FRE 802 | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of William Lenga (Tall Tree 30(b)(6)), dated October 14, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 11:19-20 | | | |
| 13:23-25 | | | |
| 14:2-3 | | | |
| 30:3-4 | | | |
| 30:8-12 | | | |
| 30:20-25 | | | |
| 31:13-14 | | | |
| 31:16-18 | | | |
| 31:21-24 | | | |
| 32:5-10 | | | |
| 32:25 | | | |
| 33:2-8 | | | |
| 33:19-21 | | | |
| 34:10-25 | | | |
| 35:2-23 | | | |
| 36:19-24 | | | |
| 37:2-3 | | | |
| 39:13-16 | | | |
| 39:22-25 | | | |
| 40:2 | | | |
| 40:9-24 | | 40:25-41:3; 41:7-41:14 | |
| 42:4-15 | | | |
| 44:4-12 | 30(b)(6) | | |
| 45:17-19 | | | |
| 45:23-25 | | | |
| 46:2-16 | | | |
| 47:14-15 | | | |
| 47:18-20 | | | |
| 49:3-9 | | | |
| 50:14-25 | | | |
| 51:2-3 | | | |
| 52:12-16 | | | |
| 52:19-20 | | | |
| 53:9-25 | 30(b)(6); V; 401 | 52:22-53:8 | |
| 54:4-7 | 30(b)(6); V; 401 | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 54:17-18 | 30(b)(6); V; 401 | 54:8-16; 54:19 | |
| 54:20-25 | 30(b)(6); V; 401 | | |
| 55:2-18 | | | |
| 59:10-13 | | | |
| 59:22-23 | 30(b)(6); 401; AF; FRE 602 | 59:24-25 | |
| 60:4 | | | |
| 60:6-7 | 30(b)(6); 401; AF; FRE 602 | 60:8-9 | |
| 60:10-25 | 30(b)(6); 401; AF; FRE 602 | 61:2-4 | |
| 61:5-7 | 30(b)(6); 401; AF; FRE 602 | | |
| 61:9-11 | | | |
| 61:14-17 | | | |
| 61:22-25 | | | |
| 63:10-12 | | 62:23-63:9 | |
| 64:12-19 | | | |
| 67:12-25 | LC | | |
| 68:2 | LC | | |
| 68:5-11 | LC | | |
| 68:13-23 | LC | | |
| 68:25 | LC | | |
| 69:2-6 | | | |
| 70:11-14 | 30(b)(6); V; LC | 70:15-18 | |
| 70:19-24 | 30(b)(6); V; LC | | |
| 71:3-5 | | | |
| 71:7-10 | 30(b)(6); V; LC | 71:11-13 | |
| 71:14-17 | 30(b)(6); V; LC | | |
| 71:19-21 | 30(b)(6) | | |
| 71:25 | 30(b)(6); V; LC | 72:5 | |
| 72:2-4 | 30(b)(6); V; LC | 72:5 | |
| 72:6 | 30(b)(6); V; LC | 72:5; 73:3-17 | |
| 72:13-15 | | | |
| 74:2 | | | |
| 74:4-6 | | | |
| 74:8-14 | | | |
| 74:24-25 | 30(b)(6); V; 401 | | |
| 75:2-18 | | | |
| 80:7-13 | V; LC | 80:15-81:3 | |
| 81:5-14 | 30(b)(6); 401; CD | | |
| 82:5-11 | 30(b)(6); 401; AF; FRE 602 | 82:12-13 | |

Exhibit B.1:  Citibank's Deposition Designations

| 82:14-16 | 30(b)(6); 401; AF; FRE 602; LC | | |
| 82:18-22 | | | |
| 83:19-24 | 30(b)(6); 401; AF; FRE 602 | | |
| 84:3-25 | 30(b)(6); 401; AF; FRE 602; LC | | |
| 85:2-9 | 30(b)(6); 401; AF; FRE 602; LC | | |
| 86:9-13 | 30(b)(6); 401; FRE 602 | 88:2-89:8; 90:20-91:3 | |
| 92:3-18 | 30(b)(6); 401; AF; FRE 602; LC | | |
| 94:4-5 | | | |
| 94:15-23 | 30(b)(6) | | |
| 95:15-16 | | | |
| 95:23 | | | |
| 96:9-20 | 30(b)(6) | | |
| 97:3-17 | 30(b)(6); CD | 96:21-97:2 | |
| 97:20-25 | | | |
| 98:2-11 | | | |
| 98:14-17 | | | |
| 98:19 | | | |
| 98:21-25 | | | |
| 99:2 | | | |
| 108:5-8 | AF; V | 99:7-19; 102:15-104:2; 104:15-105:5; 105:9-15 | |
| 108:10-12 | | 108:14-21 | |
| 108:25 | | | |
| 109:2-4 | | | |
| 109:6-7 | | | |
| 109:9-12 | | | |
| 109:14 | | | |
| 109:16-19 | | | |
| 109:22-25 | | | |
| 110:2-8 | | | |
| 110:24-25 | AF; V; CD | | |
| 111:2-4 | AF; V; CD | | |
| 111:6-8 | | | |
| 111:10-13 | | | |
| 111:19-23 | | | |
| 112:4-17 | | 132:4-136:3; 136:5-137:10 | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 112:25 | 30(b)(6); 401; AF; FRE 602 | | |
| 113:2-4 | 30(b)(6); 401; AF; FRE 602 | 113:5-8 | |
| 113:9-11 | 30(b)(6); 401; AF; FRE 602 | | |
| 113:13-15 | 30(b)(6); 401; AF; FRE 602 | 113:16 | |
| 113:17-19 | 30(b)(6); 401; AF; FRE 602 | | |
| 113:21-23 | 30(b)(6); 401; AF; FRE 602 | | |
| 114:2-3 | 30(b)(6); 401; AF; FRE 602 | | |
| 114:5-11 | 30(b)(6); 401; AF; FRE 602; CD | 114:12-13 | |
| 114:15-16 | 30(b)(6); 401; AF; FRE 602 | | |
| 114:18-21 | 30(b)(6); 401; AF; FRE 602 | | |
| 117:5-7 | | | |
| 117:16-22 | | | |
| 118:10-13 | | | |
| 118:25 | | | |
| 119:2-6 | | | |
| 119:18-21 | | | |
| 119:25 | | | |
| 120:3 | | | |
| 120:9-11 | | | |
| 120:15-25 | | | |
| 121:2 | | | |
| 121:10-15 | MT | 121:16 | |
| 121:17-18 | MT | | |
| 121:20-24 | | | |
| 122:2 | | | |
| 122:23-24 | | | |
| 123:5-9 | | 123:10-13 | |
| 124:9-14 | | | |
| 124:16-25 | | | |
| 125:2-7 | | 125:11-126:5; 126:11-18 | |
| 126:20-23 | FRE 602; LC | 126:24 | |
| 126:25 | FRE 602; LC | | |
| 127:2-6 | FRE 602; LC | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 127:12-16 | FRE 602; LC | | |
| 128:8-11 | MT | 128:12 | |
| 128:13-14 | MT | | |
| 128:16-17 | CD; V | 128:18 | |
| 128:19-22 | | | |
| 128:24-25 | | | |
| 129:6 | | | |
| 129:10-11 | | | |
| 131:7-9 | | | |
| 131:12 | | | |
| 131:14-16 | | | |
| 131:19 | | | |
| 131:21-23 | | | |
| 132:2 | | | |
| 138:2-6 | | | |
| 138:9 | | | |
| 138:11-14 | | | |
| 138:17 | | | |
| 138:19-21 | | | |
| 138:24-25 | | | |
| 139:2-3 | | | |
| 139:5-7 | | | |
| 139:10-24 | | | |
| 140:2-18 | | 140:19-20; 167:9-168:9; 171:7-173:5; 174:10-25; 175:2-7; 176:9-23; 177:3-178:7 | |
| 146:3-5 | | | |
| 146:11-13 | | | |
| 146:15 | | | |
| 147:4-13 | | | |
| 147:22-25 | | | |
| 148:2-3 | | | |
| 148:11-25 | | | |
| 149:2-3 | | | |
| 149:9-18 | | | |
| 149:21-22 | | | |
| 149:24-25 | | | |
| 150:2-9 | | | |
| 150:11-14 | | | |
| 150:16-22 | | | |
| 150:24 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 151:2-10 | AF; V; FRE 602 | 151:11 | |
| 151:12-16 | FRE 602 | | |
| 151:18-21 | | | |
| 151:24-25 | | | |
| 152:3-6 | | | |
| 152:8 | | | |
| 152:19-25 | AF; CD; FRE 602 | 153:2 | |
| 153:3-5 | FRE 602 | | |
| 153:7-18 | | | |
| 153:20-22 | | | |
| 153:24-25 | FRE 602 | | |
| 154:2-3 | FRE 602 | 154:4-8; 154:15-25; 155:3-6; 155:8-23 | |
| 156:24-25 | | | |
| 157:2-25 | | | |
| 158:2-25 | | | |
| 159:2-15 | | | |
| 159:17 | | | |
| 159:19-25 | LC | | |
| 160:2-3 | LC | 160:4-5 | |
| 160:7-11 | CD | 160:12 | |
| 160:13-16 | | | |
| 160:18-25 | | | |
| 161:2-5 | | | |
| 161:7-10 | | | |
| 161:12-17 | | | |
| 161:20 | | | |
| 161:22-25 | LC | | |
| 162:2 | LC | 162:3-4 | |
| 162:5-10 | LC | | |
| 162:15-25 | | | |
| 163:2-4 | | | |
| 197:19-25 | | | |
| 198:2-5 | | | |
| 198:22-25 | | | |
| 199:7-12 | FRE 802; 30(b)(6); FRE 602 | 199:13-14 | |
| 199:16-24 | FRE 802 | | |
| 200:3-10 | FRE 802 | | |
| 200:13-14 | FRE 802 | | |
| 200:16-18 | FRE 802 | 200:19-20 | |
| 200:21 | | | |
| 200:23-25 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| 201:4 | | | |
|---|---|---|---|
| 201:12-13 | FRE 602; 30(b)(6); FRE 401 | 201:14-15 | |
| 201:16-17 | FRE 602; FRE 401 | | |
| 201:19-20 | FRE 602; FRE 401 | | |
| 201:23 | FRE 602; FRE 401 | | |
| 201:25 | A; FRE 401 | 202:4 | |
| 202:2-3 | FRE 401 | | |
| 202:5 | FRE 401 | | |
| 202:7-9 | FRE 401 | 202:10 | |
| 202:11 | FRE 401 | | |
| 202:13-16 | FRE 401 | | |
| 202:23-25 | FRE 401; FRE 802; FRE 602; V | | |
| 203:2 | FRE 401; FRE 802; FRE 602; V | 203:3 | |
| 203:4 | FRE 401 | | |
| 203:6-8 | MT; A; FRE 401; FRE 403 | 203:9 | |
| 203:10 | | | |
| 203:12-14 | A; FRE 401; FRE 403 | 203:15 | |
| 203:16-17 | | | |
| 204:3-13 | FRE 802; FRE 602 | 204:14-15 | |
| 204:16-17 | FRE 602; FRE 802 | | |
| 204:19-20 | FRE 602; FRE 802 | 204: 21-22 | |
| 204:23-24 | FRE 602 | | |
| 205:3-13 | CD | 205:14 | |
| 205:15 | | | |
| 205:23-25 | | | |
| 206:3 | | | |
| 206:5-8 | | | |
| 206:10-13 | | | |
| 206:15-18 | | | |
| 206:20-21 | | 207:19-24; 208:7-20 | |
| 226:11-15 | | | |
| 226:18-19 | | | |
| 226:21-24 | CD | 226:25 | |
| 227:2-3 | | | |
| 227:5-8 | | | |
| 227:11-12 | | | |
| 227:14-18 | | | |
| 227:20-21 | | | |

Exhibit B.1:  Citibank's Deposition Designations

| | | | |
|---|---|---|---|
| 227:23-25 | | | |
| 228:2-6 | | | |
| 228:10-12 | | | |
| 228:16-18 | | | |
| 228:20-25 | | | |
| 229:2-7 | | | |
| 229:11-25 | | | |
| 230:2-16 | V; AF; LC; FRE 602; 306(b)(6) | 230:17-18 | |
| 230:19-25 | | | |
| 231:2-4 | | | |
| 231:6-10 | | | |
| 231:13-25 | | | |
| 232:2-7 | V; AF; LC; FRE 602; 306(b)(6) | 232:8-9 | |
| 232:10-17 | | | |
| 232:20-25 | | | |
| 233:2-10 | MT | 233:11 | |
| 233:13-14 | | | |
| 233:16-19 | | | |
| 233:21-25 | | | |
| 234:4 | | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Elizabeth DiPoalo (ZAIS 30(b)(6)), dated October 20, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 10:22-25 | | | |
| 11:2-5 | | | |
| 11:12-25 | | | |
| 12:2-4 | | | |
| 17:4-7 | 30(b)(6) | | |
| 17:10-13 | 30(b)(6) | | |
| 17:25 | 30(b)(6) | | |
| 40:12-17 | 30(b)(6); FRE 401 | | |
| 40:22-25 | 30(b)(6); FRE 401 | | |
| 41:2-8 | 30(b)(6); FRE 401 | | |
| 41:11 | 30(b)(6); FRE 401 | | |
| 62:19-21 | 30(b)(6); FRE 401 | 62:5-63:22 | |
| 62:24-25 | 30(b)(6); FRE 401 | 62:5-63:22 | |
| 63:2-3 | 30(b)(6); FRE 401 | 62:5-63:22 | |
| 63:5 | 30(b)(6); FRE 401 | 62:5-63:22 | |
| 72:23-25 | 30(b)(6) | 72:7-74:18 | |
| 73:2 | 30(b)(6) | 72:7-74:18 | |
| 73:5-6 | 30(b)(6) | 72:7-74:18 | |
| 74:7-12 | 30(b)(6) | 72:7-74:18 | |
| 74:14-18 | 30(b)(6) | 72:7-74:18 | |
| 81:3-5 | FRE 602 | 81:3-82:17 | |
| 81:10-20 | FRE 602 | 81:3-82:17 | |
| 82:11-17 | | 81:3-82:17 | |
| 85:25 | | | |
| 86:2-15 | | | |
| 87:3-10 | | | |
| 92:14-18 | | | |
| 92:20-25 | | | |
| 103:11-15 | | 102:20-105:13 | |
| 103:17-20 | | 102:20-105:13 | |
| 104:12-15 | | 102:20-105:13 | |
| 104:18-22 | | 102:20-105:13 | |
| 104:25 | | 102:20-105:13 | |
| 105:2-5 | | 102:20-105:13 | |
| 107:13-16 | 30(b)(6) | | |
| 107:19-22 | 30(b)(6) | | |

Exhibit B.1:  Citibank's Deposition Designations

| 113:21-25 | FRE 802 | | |
|---|---|---|---|
| 114:2 | FRE 802 | | |
| 114:4-6 | FRE 802 | | |
| 122:10-16 | FRE 802 | | |
| 124:3-23 | FRE 802 | | |
| 125:19-25 | FRE 802 | | |
| 126:3-8 | FRE 802 | | |

Exhibit B.1:  Citibank's Deposition Designations

**Deposition of Melross Meneses (ZAIS 30(b)(6)), dated October 20, 2020**

| Citibank's Designations | Defendants' Objections to Citibank's Designations | Defendants' Counter-Designations | Citibank's Objections to Defendants' Counter-Designations |
|---|---|---|---|
| 8:12-22 | | | |
| 9:6-19 | | 10:5-12 | |
| 9:22-23 | | | |
| 23:13-16 | | 22:13-23-12 | |
| 23:20 | | | |
| 24:9-24 | | | |
| 26:24-25 | | | |
| 27:2-11 | | 27:12-20 | |
| 27:21-25 | | 61:16-62:25; 63:11-20 | |
| 28:2 | | | |
| 28:8 | | | |
| 28:18-23 | V | | |
| 29:5 | V | | |
| 29:9-10 | V | | |
| 45:21-25 | FRE 602; ID; FRE 802 | 46:15-47-2 | |
| 47:9-14 | FRE 602; ID; FRE 802 | 47:21-48:3; 48:15-49-12; 51:5-22; 52:14-53:17; 53:25-54:25; 59:11-24; 60:10-61:5; 75:24-76:17; 77:11-78:10; 79:10-80:6 | |
| 47:19-20 | FRE 602; ID; FRE 802 | 47:21-48:3; 48:15-49-12; 51:5-22; 52:14-53:17; 53:25-54:25; 59:11-24; 60:10-61:5; 75:24-76:17; 77:11-78:10; 79:10-80:6 | |
| 48:4-9 | FRE 602; ID; FRE 802 | 47:21-48:3; 48:15-49-12; 51:5-22; 52:14-53:17; 53:25-54:25; 59:11-24; 60:10-61:5; 75:24-76:17; 77:11-78:10; 79:10-80:6 | |

Exhibit B.1:  Citibank's Deposition Designations

| 48:13-14 | FRE 602; ID; FRE 802 | 47:21-48:3; 48:15-49:12; 51:5-22; 52:14-53:17; 53:25-54:25; 59:11-24; 60:10-61:5; 75:24-76:17; 77:11-78:10; 79:10-80:6 | |
|---|---|---|---|
| 70:23-25 | | 64:18-67:5; 68:2-20; 71:25-72:24 | |
| 71:2-11 | | 64:18-67:5; 68:2-20; 71:25-72:24 | |
| 71:14-18 | | 64:18-67:5; 68:2-20; 71:25-72:24 | |